SHELLEY G. BURR (NEE EGGERT), PLAINTIFF AND RESPONDENT, *v.*
DEPARTMENT OF REVENUE OF THE STATE OF MONTANA,
DEFENDANT AND APPELLANT.

No. 13836.
Submitted Dec. 8, 1977.
Decided Jan. 30, 1978.
575 P.2d 45.

Robert W. Corcoran argued, Helena, for defendant and appellant.

Jack W. Burnett argued, Billings, for plaintiff and respondent.

ACTING CHIEF JUSTICE HARRISON delivered the opinion of the Court.

The Department of Revenue of the State of Montana appels from the judgment of the District Court, Park County. Judge W. W. Lessley ruled section 91-4414, R.C.M.1947, as amended by the Montana legislature in 1973, applicable to the case and the correct statute to apply. Plaintiff was thereby entitled to recover the refund sum of $2,409.13.

The facts are not in dispute. Plaintiff, the sole surviving heir of Joyce and Robert Eggert, filed for a refund of inheritance tax paid by the estate of Joyce Eggert attributable to property held in joint tenancy with right of survivorship by Robert Eggert and Joyce Eggert. Joyce Eggert died August 14, 1972. Robert Eggert died August 15, 1972. Upon Joyce's death the property held in joint tenancy was transferred to her husband, Robert. This property was then transferred upon Robert's death to the sole surviving heir, Shelley G. Burr. Inheritance taxes were paid by Robert Eggert's estate on August 21, 1973, in the amount of $7,501.19. Plaintiff filed for a refund of inheritance tax paid on August 21, 1973, in the amount of $2,409.13 by the estate of Joyce Eggert attributable to property held in joint tenancy with right of survivorship by Robert Eggert and Joyce Eggert. The District Court ruled section 91-4414, as amended, was applicable. Plaintiff was thereby entitled to a refund of $2,409. 13. From this ruling, the Department of Revenue appeals.

The question presented is whether the tax accrued prior to the amendment of Section 91-4414, so as to be unaffected thereby, or whether the tax had not yet accrued and thus, section 91-4414, as amended, was applicable in determination of the tax.

Section 91-4414(2), R.C.M.1947, as amended in 1973, states:

"* * * Any child of the decedent shall be entitled to credit for so much of the tax paid by the *wife or husband* as applied to any property which shall thereafter be transferred by or from such *husband*

*or wife* to any such child, provided the *husband or wife* does not survive said decedent to exceed ten years." (Emphasis added.)

Section 91-4414(2), R.C.M.1947, before the 1973 amendment stated:

"* * * Any child of the decedent shall be entitled to credit for so much of the tax paid by the *widow* as applied to any property which shall thereafter be transferred by or from such *widow* to any such child, provided the *widow* does not survive said decedent to exceed ten years." (Emphasis added.)

The 1973 amendment allows a credit for inheritance taxes when the wife predeceases the husband. The prior law did not. The 1973 amendment became effective on July 1, 1973, pursuant to the general rule as to when new legislative enactments become effective. Section 43-507, R.C.M.1947.

The Department of Revenue contends section 91-4414 as in effect at the time of Robert Eggert's death (1972) controls. The District Court therefore erred by applying this statute as amended in 1973 and granting the refund of $2,409.13. We agree.

 An inheritance tax accrues at the same time the estate vests, that is, upon the death of the decedent. All questions concerning the tax must be determined as of the date of decedent's death. The right of the state to an inheritance tax vests immediately upon the decedent's death, although at that time the state may not know the amount of the tax. 42 Am.Jur.2d, Inheritance, Estate and Gift Taxes, § 241. This Court stated in *In re Clark's Estate* (1937), 105 Mont. 401, 424, 74 P.2d 401, 412, 114 A.L.R. 496:

"* * * we are committed to the rule that upon death all of the property of the deceased * * * vests immediately * * *. The right of the state to an inheritance tax likewise vests at the same moment. * * *"

See also: *In re Estate of Hetland* (1975), 166 Mont. 122, 531 P.2d 367, 369; *In re Hosova's Estate* (1963), 143 Mont. 74, 387 P.2d 305, 307.

The right of the state to an inheritance tax clearly vests at the time of death. Likewise, the law in effect on that date is applied in

determining the extent of that right. *State ex rel. Blankenbaker v. District Court* (1939), 109 Mont. 331, 334, 96 P.2d 936 (reversed in part); *In re Hyde's Estate* (1949), 92 Cal.App.2d 6, 206 P.2d 420, 425; *Sloan v. Calvert* (Tex.Civ.App.1973), 497 S.W.2d 125, 127; *In re Werner's Estate* (1958), 107 Ohio App. 468, 160 N.E.2d 315, 316. Decedent, Robert Eggert, died on August 15, 1972. The state's right to an inheritance tax vested on that date according to the law in effect as of that date.

The District Court's determination of the inheritance tax according to section 91-4414, as amended in 1973, amounts to a retrospective application of the 1973 amendment. The District Court subjected the state's right to an inheritance tax to an amendment which was not in effect until after the state's rights had vested. This is contrary to established principles of Montana Law.

Section 12-201, R.C.M.1947, specifically states that no law contained in any of the codes or other statutes of Montana is retroactive unless expressly so declared. The foundation for this presumption was set by the Court in *Sullivan v. City of Butte* (1922), 65 Mont. 495, 498, 211 P. 301, 303, when it stated:

"While our Constitution does not forbid the enactment of retrospective laws generally, it is a rule recognized by the authorities everywhere that retrospective laws are looked upon with disfavor. It is a maxim said to be as old as the law itself that a new statute ought to be prospective, not retrospective, in its operation. * * * The maxim has its foundation in the presumption that the legislature does not intend to make a new rule for past transactions and every reasonable doubt will be resolved against a retrospective operation. * * *"

See also: *Williams v. Wellman-Power Gas, Inc.* (1977), 174 Mont. 387, 571 P.2d 90; *Penrod v. Hoskinson* (1976), 170 Mont. 277, 552 P.2d 325; *Dunham v. Southside National Bank of Missoula* (1976), 169 Mont. 466, 548 P.2d 1383.

There is nothing in section 91-4414, as amended in 1973, to suggest the legislators intended that the statute, as amended, be applied retrospectively to estates of decedents dying before its effective date. It is clear that if the legislature had intended this amend-

ment to be retrospective, it could easily have so stated. In the past, the legislature has specifically stated a retrospective intent in the inheritance tax area. See, section 91-4403, R.C.M.1947. The language found in section 91-4403 indicates awareness of the legislators that unless they specifically stated otherwise, the inheritance tax statute they were enacting would apply only to the estates of decedents dying after the statute's effective date.

The legislators in amending section 91-4414 could have used language similar to that found in section 91-4403 had they wanted their amendment to apply to estates of decedents dying before its effective date. They did not do so. Therefore, the amendment must be applied prospectively only.

The District Court in finding for plaintiff relied upon *State Dept. of Highways v. Olsen* (1975), 166 Mont. 139, 146, 531 P.2d 1330. The circumstances and holding in *Olsen* are not on point with the issues before this Court. That case involved a statute allowing recovery of necessary litigation costs in a condemnation proceeding. The statute became effective while the Olsen condemnation action was pending. The Court in *Olsen* allowed the recovery of litigation costs even though the condemnation case had been instigated before the statute became effective. The recovery did not amount to a retrospective application of the new statute. Olsen's right to recover costs did not arise and vest until after the new statute had become effective. Consequently, the new statute was being applied prospectively to a right that had vested after its effective date.

The case at hand is distinguishable from *Olsen*. Here, the state's right to inheritance tax vested before the statute, as amended in 1973, became effective. Whereas in *Olsen*, the right to recover litigation costs vested after the statute became effective.

The judgment of the District Court is reversed. The refund of $2,409.13 allowed by the District Court is denied.

MR. JUSTICES DALY and SHEA and RONALD D. McPHILLIPS, District Judge, sitting in place of Mr. Justice Haswell, concur.